**In The**

*Court of Appeals*

*Ninth District of Texas at Beaumont*

_____

**NO. 09-25-00386-CV**
_____

**IN THE INTEREST OF L.S.**

---

**On Appeal from the 279th District Court
Jefferson County, Texas
Trial Cause No. 25DCFM0391**

---

**MEMORANDUM OPINION**

I.M. ("Iris") appeals from an order terminating her parental rights to her son, L.S. ("Lee").[1] The trial court found, by clear and convincing evidence, that statutory grounds exist for the termination of Iris's parental rights and that termination of her parental rights would be in the best interest of the child. *See* Tex. Fam. Code Ann. § 161.001(b)(1)(D), (E), (M), (O), (2).

---

[1]To protect the child's identity, we use pseudonyms to refer to the child and the parents. *See* Tex. R. App. P. 9.8(b)(2). The trial court's Order of Termination also terminated the child's father's parental rights, but the father is not a party to this appeal.

1

Iris's appointed attorney submitted a brief in which she contends that there are no meritorious issues for appeal and that the appeal is frivolous. *See Anders v. California*, 386 U.S. 738 (1967); *In re L.D.T.*, 161 S.W.3d 728, 730–31 (Tex. App.—Beaumont 2005, no pet.) (*Anders* procedures apply in parental-rights termination cases). The brief presents the attorney's professional evaluation of the record and explains why no arguable grounds exist to overturn the trial court's judgment. The attorney filed a letter with this Court indicating that she gave Iris a copy of the *Anders* brief she filed, a copy of the appellate record, and notified Iris of her right to file a pro se brief. The Court notified Iris of her right to file a pro se response and of the deadline for doing so. Iris did not file a response with the Court.

We have independently evaluated the appellate record and the brief filed by Iris's court-appointed attorney. *See Penson v. Ohio*, 488 U.S. 75, 80 (1988) (citing *Anders*, 386 U.S. at 744); *Bledsoe v. State*, 178 S.W.3d 824, 826–27 (Tex. Crim. App. 2005); *In re K.R.C.*, 346 S.W.3d 618, 619 (Tex. App.—El Paso 2009, no pet.). Based on our review, we have found nothing that would arguably support an appeal, and we agree that the appeal is frivolous and lacks merit. *See Bledsoe*, 178 S.W.3d at 827–28 ("Due to the nature of *Anders* briefs, by indicating in the opinion that it considered the issues raised in the briefs and reviewed the record for reversible error but found none, the court of appeals met the requirements of Texas Rule of Appellate Procedure 47.1."); *In re K.R.C.*, 346 S.W.3d at 619. Therefore, we find it

2

unnecessary to order appointment of new counsel to re-brief the appeal. *Cf. Stafford v. State*, 813 S.W.2d 503, 511 (Tex. Crim. App. 1991).

Accordingly, we affirm the trial court's order terminating Iris's parental rights.[2]

AFFIRMED.

KENT CHAMBERS
Justice

Submitted on January 2, 2026
Opinion Delivered February 12, 2026

Before Johnson, Wright and Chambers, JJ.

---

[2]We note that if Appellant decides to pursue review in the Supreme Court of Texas, counsel may satisfy her obligations to Appellant "by filing a petition for review that satisfies the standards for an *Anders* brief." *In re P.M.*, 520 S.W.3d 24, 27–28 (Tex. 2016).